# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

In re: LIFENEXUS, INC.       §   Case No. 16-30108-BLH

               §

               §

Debtor(s)            §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

    Janina M. Hoskins, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

    1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

    2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$16,457,504.00_      Assets Exempt: _N/A_
*(without deducting any secured claims)*

Total Distribution to Claimants: _$404,952.84_    Claims Discharged
                 Without Payment: _N/A_

Total Expenses of Administration: _$133,682.86_

    3)  Total gross receipts of $     538,635.70     (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of  $538,635.70
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $22,691.08 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 133,549.86 | 133,682.86 | 133,682.86 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 800.00 | 17,370.11 | 26,047.82 | 21,974.73 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,645,618.69 | 2,489,578.60 | 882,609.97 | 382,978.11 |
| **TOTAL DISBURSEMENTS** | $2,646,418.69 | $2,663,189.65 | $1,042,340.65 | $538,635.70 |

4)  This case was originally filed under Chapter 7 on January 29, 2016. The case was pending for 13 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/03/2017            By: /s/Janina M. Hoskins
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Debit Account at Wells Fargo Bank, xxxxxx0819 | 1129-000 | 1,146.28 |
| Checking Account at Wells Fargo Bank, xxxxxx8104 | 1129-000 | 192,383.25 |
| Checking Account at Wells Fargo Bank, xxxxxx8042 | 1129-000 | 86,850.01 |
| Savings Account at Wells Fargo Bank, xxxxxx5518 | 1129-000 | 257,539.96 |
| Worker's Compensation Insurance. The Hartford, 3 | 1129-000 | 170.00 |
| Paylocity refund | 1229-000 | 144.20 |
| SF landlord Refund | 1229-000 | 402.00 |
| **TOTAL GROSS RECEIPTS** | | **$538,635.70** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21S-1 | BGP Stapley Corporate Center, LLC | 4210-000 | N/A | 22,691.08 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$22,691.08** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janina M. Hoskins | 2100-000 | N/A | 30,181.79 | 30,181.79 | 30,181.79 |
| Justin Tabor | 2420-000 | N/A | 960.00 | 960.00 | 960.00 |
| Security Public Storage- Martinez | 2420-000 | N/A | 162.00 | 295.00 | 295.00 |
| Janina M. Hoskins | 2200-000 | N/A | 113.54 | 113.54 | 113.54 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| BACHEKI, CROM & CO., CPA'S | 3410-000 | N/A | 43,000.00 | 43,000.00 | 43,000.00 |
| Dentons US LP | 3210-000 | N/A | 49,707.50 | 49,707.50 | 49,707.50 |
| Dentons US LP | 3220-000 | N/A | 197.40 | 197.40 | 197.40 |
| BACHEKI, CROM & CO., CPA'S | 3420-000 | N/A | 221.91 | 221.91 | 221.91 |
| BGP Stapley Corporate Center, LLC | 2410-000 | N/A | 2,227.94 | 2,227.94 | 2,227.94 |
| Rabobank, N.A. | 2600-000 | N/A | 462.96 | 462.96 | 462.96 |
| Rabobank, N.A. | 2600-000 | N/A | 848.10 | 848.10 | 848.10 |
| Rabobank, N.A. | 2600-000 | N/A | 744.26 | 744.26 | 744.26 |
| Rabobank, N.A. | 2600-000 | N/A | 741.00 | 741.00 | 741.00 |
| Rabobank, N.A. | 2600-000 | N/A | 841.58 | 841.58 | 841.58 |
| Rabobank, N.A. | 2600-000 | N/A | 738.42 | 738.42 | 738.42 |
| Rabobank, N.A. | 2600-000 | N/A | 839.26 | 839.26 | 839.26 |
| Rabobank, N.A. | 2600-000 | N/A | 762.20 | 762.20 | 762.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $133,549.86 | $133,682.86 | $133,682.86 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Dept. | 5300-000 | N/A | N/A | 112.28 | 112.28 |
| | Employment Development Dept. | 5300-000 | N/A | N/A | 823.35 | 823.35 |
| | Financial Agent | 5300-000 | N/A | N/A | 3,118.75 | 0.00 |
| | Financial Agent | 5300-000 | N/A | N/A | 773.45 | 0.00 |
| | Financial Agent | 5300-000 | N/A | N/A | 180.89 | 0.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 5,771.57 | 954.34 |
| | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | 0.00 | N/A | 434.00 | 434.00 |
| | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 773.45 | 7,121.37 |
| | Financial Agent | 5800-000 | N/A | N/A | 1,349.80 | 0.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 168.00 | 168.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 180.89 | 0.00 |
| 8 -1 | Franchise Tax Board | 5800-000 | 800.00 | 822.02 | 822.02 | 822.02 |
| 18P-1 | Jamie Hall | 5300-000 | N/A | 12,475.00 | 7,466.28 | 7,466.28 |
| NOTFILED-1 | Delaware Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Idaho State Tax Commission | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Internal Revenue Service | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Michigan Department of Treasurey | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Nevada Departmentof Taxation | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | NYS Dept of Taxation and Finance | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Texas Comptroller of Public | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Utah State Tax Commission | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| | EFTPS deposit | 5300-000 | N/A | 4,073.09 | 4,073.09 | 4,073.09 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $800.00 | $17,370.11 | $26,047.82 | $21,974.73 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Financial Agent | 7100-000 | N/A | N/A | 1,349.80 | 0.00 |
| | Financial Agent | 7100-000 | N/A | N/A | 23,272.43 | 0.00 |
| | Arizona Department of Revenue | 7100-000 | 0.00 | N/A | 2,867.70 | 2,867.70 |
| | Financial Agent | 7100-000 | N/A | N/A | 5,771.57 | 30,393.80 |
| | Employment Development Dept. | 7100-000 | N/A | N/A | 3,276.22 | 3,276.22 |
| | Employment Development Dept. | 7100-000 | N/A | N/A | 446.76 | 446.76 |
| 1 -1 | Angela Fyfe | 7100-000 | 116,000.00 | 43,449.98 | 26,395.86 | 26,395.86 |
| 2 -1 | Eyra Security, LLC | 7100-000 | N/A | 13,656.25 | 13,656.25 | 5,111.28 |
| 3 -1 | Alpha Graphics | 7100-000 | 855.40 | 855.40 | 855.40 | 320.16 |
| 4 -1 | Health Data Engineering | 7100-000 | N/A | 38,400.00 | 38,400.00 | 14,372.40 |
| 5 -1 | Vogel Escondido, LP | 7100-000 | N/A | 100,000.00 | 100,000.00 | 37,428.12 |
| 9 -1 | Tana Gummere | 7100-000 | 45,000.00 | 16,855.59 | 10,088.06 | 10,088.06 |
| 11 -1 | Donahue Fitzgerald LLP | 7100-000 | 31,912.74 | 42,450.75 | 42,450.75 | 15,888.52 |
| 12 -1 | Vogel Escondido, LP | 7100-000 | 0.00 | 143,634.50 | 143,634.50 | 53,759.70 |
| 14 -1 | Spring Grove Finance S.A. | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 15 -1 | Spring Grove Finance S.A. | 7100-000 | N/A | 1,506,968.63 | 0.00 | 0.00 |
| 16 -1 | MORGAN FORD | 7400-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 17 -1 | Drawbackwards, LLC | 7100-000 | 165,000.00 | 248,593.80 | 248,593.80 | 93,044.00 |
| 18U-1 | Jamie Hall | 7100-000 | 100,000.00 | 32,784.13 | 19,621.30 | 19,621.30 |
| 19 -1 | MODIS | 7100-000 | 29,767.00 | 29,767.50 | 29,767.50 | 11,141.42 |
| 21U-1 | BGP Stapley Corporate Center, LLC | 7100-000 | N/A | 133,499.89 | 133,499.89 | 49,966.50 |
| 26 -1 | Mutual of Omaha Insurance Company | 7100-000 | 373.81 | 334.97 | 334.97 | 125.37 |
| 27 -1 | Fenwick & West, LLP | 7100-000 | 5,759.76 | 5,759.76 | 5,759.76 | 2,155.77 |
| 29 -1 | FedEx TechConnect, Inc. | 7100-000 | 804.56 | 4,608.70 | 4,608.70 | 1,724.95 |
| 30 -1 | MILLIMAN, INC. | 7100-000 | 12,963.75 | 12,958.75 | 12,958.75 | 4,850.22 |
| NOTFILED-1 | (blank name) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | ADAM J OLSCAMP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | ADAM RALEIGH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | ALAN R ROCK TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | ALEX DEEDS & | 7100-000 | 0.00 | N/A | N/A | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Allegiance Premium Finance Co. | 7100-000 | 2,178.53 | N/A | N/A | 0.00 |
| NOTFILED-1 AMERICAN RESOURCE MNGMT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ANDREW PITLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ANTHONY VERSFELT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ANTHONY VERSFELT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 AST EXCHANGE AGENT CO#19641 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ATTICUS LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BANQUE HERITAGE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BENJAMIN KOCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BEVERLY J CROFT TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BILL LONG TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Birch Communications | 7100-000 | 2,210.88 | N/A | N/A | 0.00 |
| NOTFILED-1 BRANDON MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BRETT SWEEZY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BRITTON WHITWORTH & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BRITTON WHITWORTH & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CALDWELL MANAGEMENT AG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CALVIN LUCYSHYN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Cambia Health Solutions | 7100-000 | 6,404.62 | N/A | N/A | 0.00 |
| NOTFILED-1 CAMDEN PARTNERS STRATEGIC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CAMDEN PARTNERS STRATEGIC FUND V | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CAMDEN PARTNERS STRATEGIC FUND V | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CAMDEN PARTNERS STRATEGIC FUND V-A | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CAROLLEE BRINKMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHARLES E LANGEL & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHARLES V MCADAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHRISTOPHER BILLINGSLEA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHRISTOPHER MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHRISTOPHER MAUS FAMILY LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHRISTOPHER P CORPUS & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CHRYSTIE WALKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ClearData | 7100-000 | 43,704.94 | N/A | N/A | 0.00 |
| NOTFILED-1 CODY SCHUELER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CORNELIS STOAP & | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 COVEL ASSETS INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Cox Communications Phoenix | 7100-000 | 752.90 | N/A | N/A | 0.00 |
| NOTFILED-1 CPA Global | 7100-000 | 2,205.44 | N/A | N/A | 0.00 |
| NOTFILED-1 CPI Card Group-Colorado | 7100-000 | 3,567.11 | N/A | N/A | 0.00 |
| NOTFILED-1 CRAIG C COZAD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CREDIT SUISSE CLIENT NOMINEES (UK) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 D ALEX CALDWELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 D&S PROPERTIES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DALE PYNE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DANIEL BOYLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DANIEL MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID BRIAN RESESKA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID C THOMAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID DEEDS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID E FIO & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID R STRAND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAVID S FREMONT & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DAZ3 Stapley | 7100-000 | 345,690.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DENNIS D SOLHEIM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DOMINIC AURIEMMA & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DON HANSEN TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DONALD K FORO & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DONALD T HANSEN RECOVABLE TR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DONINIC AURIEMMA & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DOUG KETTLE & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DOUG PARKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DOUG SIMPSON & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DYLOGA VENTURES LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 E CRAIG KEOHAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ED SIEMENS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 eLearning Corner | 7100-000 | 1,150.00 | N/A | N/A | 0.00 |
| NOTFILED-1 EMILY R BAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Eyra Security | 7100-000 | 13,656.25 | N/A | N/A | 0.00 |
| NOTFILED-1 F DENNIS DUCHAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 FARIDEH GOLKAR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FELICIA KROLL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FORD ELSAESSER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FRANCES K POTTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FRANCESCA ANGELLO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Frederic W. Cook & Co | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FREDERICK F FROST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FROGSLAYER SOFTWARE COMPANY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Fulcrum Worldwide | 7100-000 | 143,634.50 | N/A | N/A | 0.00 |
| NOTFILED-1 GERRI VANCE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 GRAHAM I SHAW | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 GREG GOULD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 GREG MCFAUL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 GUNNAR PETERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HANNAH L BAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HANS WERNER HUSS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HAROLD DANZIG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Health Data Engineering | 7100-000 | 38,400.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HENRY COVELLI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HENRY K MAYO & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 IAN E GRAHAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 inContact | 7100-000 | 5,377.87 | N/A | N/A | 0.00 |
| NOTFILED-1 INLAND NORTHWEST HEALTH SERVICES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JACK CONNOLLY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JACKIE SWEEZY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JACOB D SWEEZY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JACQUELYN SANTO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES A DIXON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES C CZIRR TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES DERLETH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES GUEST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES H HOOKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES MAURI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAMES POTTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 JAN HANSEN TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JANET GUTHRIE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JAY EDINGTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Jemurai | 7100-000 | 14,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JEROD C EDINGTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JESSICA M BAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN B GROTTING TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN C MORRIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN D WEBB & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN L PENNINGS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN L PENNINGS TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN S EDISON TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN S SHAW | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOHN T SHAW | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JON LEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOSEPH CHRISTY & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KALIOPE K SARGETAKIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KATHRYN KENDALL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KEN CLEGG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KEVIN H ROCHE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KEVIN REYNOLDS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KIRPAL INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KRISTI M DIXON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 LANE CLISSOLD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 LARRY CURTISS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 LINDA ANN BOTH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MANAGEMENT PARTNERS INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MARILYNN MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MARK D YOVICHIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MARK E HATCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MARK GRAHAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MATT KANE & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MCA INVESTMENT CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MCA INVESTMENT CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 MEHRMAN LAW OFFICE PC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MERCER MANAGEMENT INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL B JEWELL & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL CRANE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL DRAGER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL ICARDO & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL L PALLARDY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL MAUS & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MICHAEL S BASSETT & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MIKE STRANAHAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MORGAN FORD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MORGAN STANLEY SMITH BARNEY C/FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MOSAIC HEALTH SOLUTIONS LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MOUNTAIN WEST ENTRUST IRA FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MOUNTAIN WEST IRA INC FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NAOMI I BAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NATHAN MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NEIL LUCKIANOW | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NEVADA AGENCY AND TRANSFER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NOAH COAD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NORTH FACE CONSTRUCTION LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 PATRICK COURTNEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 PEAK BIOSCIENCES INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Phillip Caldwell | 7100-000 | 1,505,814.50 | N/A | N/A | 0.00 |
| NOTFILED-1 PIROT INTERNATIONAL HOLDINGS LIMITED | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLSTON BUSINESS ASSOCIATES LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST CO C/F | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST CO C/F | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST CO CDN FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST COMPANY CDN FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST COMPANY CDN FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST COMPANY CUSTODIAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 POLYCOMP TRUST COMPAY FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 QUANTO ASSETS SA | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 RAMON M PEREZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RAMONA E COSTA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RAYMOND BETORNI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RBC CAPITAL MARKETS CORP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 REENY LIVING TRUST U/A DATED 6/24/14 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 REGENCE BLUESHIELD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RICK BORLASE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ROBERT FLURY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ROBERT SIEGWARTH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ROBERT TITSCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RODNEY C DAVIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ROGER CHARLES DUNTEMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RONALD H ROCK & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RONALD J SMITH TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Salesforce.com | 7100-000 | 5,508.36 | N/A | N/A | 0.00 |
| NOTFILED-1 SCOTT ANDREW BROWN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SCOTT SAYER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SHARON KUHL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SHERI BARTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SHERRIL CLARK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SOLHEIM FAMILY PARTNERSHIP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sparkletts | 7100-000 | 181.18 | N/A | N/A | 0.00 |
| NOTFILED-1 STEPHEN MAUS & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 STEVE MAUS FBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 STEVEN RAY HEIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 STRATEGIC VALUE MANAGEMENT LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SUSAN JOHNSTON & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TERI PIERCE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THEODORE S SARGETAKIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THERESA M ATKINSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THOMAS GROUP LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THOMAS H HABBICK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THOMAS W NOLAN & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 THOMPSON FAMILY INVESTMENTS II LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 TIERRAS ANDINAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TIMOTHY KUH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TODD KAUFMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TONI TESSIER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TRAVIS N HANSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 TRIAX CAPITAL MANAGEMENT INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 UGLY SOAP COMPANY LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 VANCE BLAKELY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 VAUGHN L WARD & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 VERENA KOCH FISCHER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 VIRGINIA MAUS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Vonage Business | 7100-000 | 1,220.88 | N/A | N/A | 0.00 |
| NOTFILED-1 WADE R DAVIS TTEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 WILLIAM COLLIER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 WILLIAM GRIDLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 WILLIAM I JACOBS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 WILLIAM M ELLIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ZColo | 7100-000 | 983.71 | N/A | N/A | 0.00 |
| NOTFILED-1 ZOCO LP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,645,618.69 | $2,489,578.60 | $882,609.97 | $382,978.11 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-30108-BLH | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** LIFENEXUS, INC. | **Filed (f) or Converted (c):** 01/29/16 (f) |
| | **§341(a) Meeting Date:** 03/09/16 |
| **Period Ending:** 03/03/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Smartcard Accessed Dual Server Electronic Data S<br>   Imported from original petition Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Debit Account at Wells Fargo Bank, xxxxxx0819<br>   Imported from original petition Doc# 1 | 1,158.23 | 1,158.23 | | 1,146.28 | FA |
| 3 | Checking Account at Wells Fargo Bank, xxxxxx8104<br>   Imported from original petition Doc# 1 | 192,576.93 | 192,576.93 | | 192,383.25 | FA |
| 4 | Checking Account at Wells Fargo Bank, xxxxxx8042<br>   Imported from original petition Doc# 1 | 85,473.96 | 85,473.96 | | 86,850.01 | FA |
| 5 | Savings Account at Wells Fargo Bank, xxxxxx5518<br>   Imported from original petition Doc# 1 | 257,525.56 | 257,525.56 | | 257,539.96 | FA |
| 6 | 2 month security depost for AZ leases. Landlord<br>   Imported from original petition Doc# 1  (See Footnote) | 22,691.00 | 22,691.00 | | 0.00 | FA |
| 7 | Worker's Compensation Insurance. The Hartford, 3<br>   Imported from original petition Doc# 1 | 0.00 | 0.00 | | 170.00 | FA |
| 8 | D&O Tail Insurance through 2/1/2017<br>Leavitt Paci<br>   Imported from original petition Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Federal Net Operating Losses-2011-2015<br>   Imported from original petition Doc# 1  (See Footnote) | 15,000,000.00 | 0.00 | | 0.00 | FA |
| 10 | 77.1, Research and Development Tax Credits Value<br>   Imported from original petition Doc# 1  (See Footnote) | 985,000.00 | 0.00 | | 0.00 | FA |
| 11 | Customer contracts. Valuation Method: Fair Marke<br>   Imported from original petition Doc# 1  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Goodwill of the corporation. Valuation Method: F<br>   Imported from original petition Doc# 1  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Other inventory or supplies: "GEN 1" products | 0.00 | 0.00 | | 0.00 | FA |

Case: 16-30108    Doc# 64    Filed: 03/22/17    Entered: 03/22/17 09:59:14    Page 14 of 23

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-30108-BLH | Trustee: (007880) Janina M. Hoskins |
| Case Name: LIFENEXUS, INC. | Filed (f) or Converted (c): 01/29/16 (f) |
| | §341(a) Meeting Date: 03/09/16 |
| Period Ending: 03/03/17 | Claims Bar Date: 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | in<br>  Imported from original petition Doc# 1 (See Footnote) | | | | | |
| 14 | VOID_ DUPLICATE ASSET (u)<br>  Intellectual property rights-duplicate lump entry-corrected to breakout each intellectual property right per schedules | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Paylocity refund (u) | 0.00 | 144.20 | | 144.20 | FA |
| 16 | SF landlord Refund (u) | 0.00 | 402.00 | | 402.00 | FA |
| 17 | Office Equipment and Furnishings-Arizona (u)<br>  Office equipment, furniture, fixtures and personal property located in Meza Arizona (See Footnote) | 0.00 | 500.00 | OA | 0.00 | FA |
| 18 | Personal Health Card Patend<br>  Patent #7424427 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Secure Medical Records patent<br>  Patent no 7092891 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Personal Health Card Accessed Secure System<br>  Patent 8678294 and Trademark 2764796, Class 9 | 449,813.00 | 449,813.00 | | 0.00 | FA |
| 21 | Rfid Reporting System<br>  patent 8066192 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | smartcard Reader and Charging System | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Smartcard with Ichip Contact pad | 0.00 | 0.00 | | 0.00 | FA |
| 24 | RFID reporting pesonal health card | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Smartcard Reader | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Charger for Smartcard reader | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Electronic Health Record System<br>  61826996 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Electronic Health Record System<br>  PCTUS2014039450 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Electronic Health Record System<br>  #14286912 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-30108-BLH | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** LIFENEXUS, INC. | **Filed (f) or Converted (c):** 01/29/16 (f) |
| | **§341(a) Meeting Date:** 03/09/16 |
| **Period Ending:** 03/03/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | Cadeceus Design Trademark | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Trademark: Giving you the Power | 0.00 | 0.00 | | 0.00 | FA |
| 32 | TrademarkL: Health Deposit Box | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Trademark: I and Design | 0.00 | 0.00 | | 0.00 | FA |
| 34 | Trademark: Ichip and Design | 0.00 | 0.00 | | 0.00 | FA |
| 35 | Trademark Ichip | 0.00 | 0.00 | | 0.00 | FA |
| 36 | trademark: Lifenexus | 0.00 | 0.00 | | 0.00 | FA |
| 37 | Trademark Lifenexus Vita | 0.00 | 0.00 | | 0.00 | FA |
| 38 | www.ichip.com | 0.00 | 0.00 | | 0.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **38** | **Assets** Totals (Excluding unknown values) | **$16,994,238.68** | **$1,010,284.88** | | **$538,635.70** | **$0.00** |

| | |
|---|---|
| RE PROP# 6 | offset against unpaid rent |
| RE PROP# 9 | non transferrable or salable |
| RE PROP# 10 | No transferrable/salable asset |
| RE PROP# 11 | Sold to Spring Grove |
| RE PROP# 12 | Sold to Spring Grove |
| RE PROP# 13 | Sold to Spring Grove |
| RE PROP# 17 | Docket no. 23 |

**Major Activities Affecting Case Closing:**

1/30/16- initial case review

2/1/16- lease rejection, wells fargo account turnover, first day issue analysis

4/4/16- f.u re Caldwell draft purchase agreement

6/2.1/16- Confirm entry of Order re sale of IP and assets

6/13/16- update withdrawn claims and claim import, task final claims review deadline after govt. claims deadline

8/2/16- final claims review, advise re objections, enter objections in claims register

8/22/16- review transfer and defense analysis

9/7/16- confirm entry of Order re claim objections, revise Claim register re same

12/30/16- year end review, TFR heard, pending TDR

1/31/17- close out bank account, prepare TDR

4/19/16- Pending sale of IP, goodwill, contracts and inventory

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-30108-BLH | Trustee: (007880) Janina M. Hoskins |
| Case Name: LIFENEXUS, INC. | Filed (f) or Converted (c): 01/29/16 (f) |
| | §341(a) Meeting Date: 03/09/16 |
| Period Ending: 03/03/17 | Claims Bar Date: 06/07/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): June 30, 2017 | Current Projected Date Of Final Report (TFR): | October 13, 2016 (Actual) |

March 3, 2017

Date

/s/ Janina M. Hoskins

Janina M. Hoskins

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-30108-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** LIFENEXUS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Checking Account |
| **Taxpayer ID #:** **-***8502 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 03/03/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/16 | {2} | Wells Fargo Bank | Acct. 0819- closure | 1129-000 | 1,146.28 | | 1,146.28 |
| 02/08/16 | {4} | Wells Fargo Bank | Acct. 8104- closure | 1129-000 | 86,850.01 | | 87,996.29 |
| 02/08/16 | {3} | Wells Fargo Bank | Acct. 8042- closure | 1129-000 | 192,383.25 | | 280,379.54 |
| 02/08/16 | {5} | Wells Fargo Bank | Acct. 5518- closure | 1129-000 | 257,539.96 | | 537,919.50 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.96 | 537,456.54 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 848.10 | 536,608.44 |
| 04/16/16 | {7} | The Hartford | insurance refund | 1129-000 | 170.00 | | 536,778.44 |
| 04/29/16 | 101 | Franchise Tax Board | 2016 Form 100ES 05-0628502 | 2820-000 | | 800.00 | 535,978.44 |
| 04/29/16 | 102 | Justin Tabor | Costs to secure source code: Docket no. 29 | 2420-000 | | 960.00 | 535,018.44 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 744.26 | 534,274.18 |
| 05/02/16 | 103 | Security Public Storage- Martinez | Unit C110D: Life Nexus: Olson- Dckt. 27 | 2420-000 | | 152.00 | 534,122.18 |
| 05/06/16 | 104 | Security Public Storage- Martinez | C110D; 5/9 - 6/8/16 sotrage unit fees | 2420-000 | | 143.00 | 533,979.18 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 741.00 | 533,238.18 |
| 06/14/16 | {15} | Paylocity | Refund to Estate | 1229-000 | 144.20 | | 533,382.38 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 841.58 | 532,540.80 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.42 | 531,802.38 |
| 08/22/16 | {16} | Boston Properties, LP | 2015 tax reimbursement | 1229-000 | 402.00 | | 532,204.38 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 839.26 | 531,365.12 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 762.20 | 530,602.92 |
| 12/20/16 | 105 | Janina M. Hoskins | Dividend paid 100.00% on $30,181.79, Trustee Compensation; Reference: | 2100-000 | | 30,181.79 | 500,421.13 |
| 12/20/16 | 106 | Janina M. Hoskins | Dividend paid 100.00% on $113.54, Trustee Expenses; Reference: | 2200-000 | | 113.54 | 500,307.59 |
| 12/20/16 | 107 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $43,000.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 43,000.00 | 457,307.59 |
| 12/20/16 | 108 | Dentons US LP | Dividend paid 100.00% on $49,707.50, Attorney for Trustee Fees (Other Firm); Reference: Stopped on 12/28/16 | 3210-000 | | 49,707.50 | 407,600.09 |
| 12/20/16 | 109 | Dentons US LP | Dividend paid 100.00% on $197.40, Attorney for Trustee Expenses (Other Firm); Reference: Stopped on 12/28/16 | 3220-000 | | 197.40 | 407,402.69 |
| 12/20/16 | 110 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $221.91, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 221.91 | 407,180.78 |
| 12/20/16 | 111 | BGP Stapley Corporate Center, LLC | Dividend paid 100.00% on $2,227.94, Admin. Rent (post-petition storage fees, leases, etc.); | 2410-000 | | 2,227.94 | 404,952.84 |

| | Subtotals : | $538,635.70 | $133,682.86 |
|---|---|---|---|

Case: 16-30108   Doc# 64   Filed: 03/22/17   Entered: 03/22/17 09:01:36   Page 18 of 23

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 16-30108-BLH | | Trustee: | Janina M. Hoskins (007880) |
|---|---|---|---|---|
| Case Name: | LIFENEXUS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8266 - Checking Account |
| Taxpayer ID #: | **-***8502 | | Blanket Bond: | $68,238,664.00  (per case limit) |
| Period Ending: | 03/03/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 12/20/16 | 112 | Financial Agent | Dividend paid 100.00% on $3,118.75; Filed:<br>$0.00 for Income Tax<br>Voided on 12/22/16 | 5300-000 | | 3,118.75 | 401,834.09 |
| 12/20/16 | 113 | Financial Agent | Dividend paid 100.00% on $180.89; Filed:<br>$0.00 for Medicare<br>Voided on 12/22/16 | 5300-000 | | 180.89 | 401,653.20 |
| 12/20/16 | 114 | Financial Agent | Dividend paid 100.00% on $773.45; Filed:<br>$0.00 for OASDI<br>Voided on 12/22/16 | 5300-000 | | 773.45 | 400,879.75 |
| 12/20/16 | 115 | Employment Development Dept. | Dividend paid 100.00% on $823.35; Filed:<br>$0.00 for CA Income Tax | 5300-000 | | 823.35 | 400,056.40 |
| 12/20/16 | 116 | Employment Development Dept. | Dividend paid 100.00% on $112.28; Filed:<br>$0.00 for SDI | 5300-000 | | 112.28 | 399,944.12 |
| 12/20/16 | 117 | Jamie Hall | Distribution paid on allowed claim per Trustee's<br>Final Account and Report:  100.00% on<br>$7,466.28; Claim# 18P-1; Filed: $12,475.00;<br>Reference: | 5300-000 | | 7,466.28 | 392,477.84 |
| 12/20/16 | 118 | Financial Agent | Dividend paid 100.00% on $168.00; Filed:<br>$0.00 for FUTA<br>Voided on 12/22/16 | 5800-000 | | 168.00 | 392,309.84 |
| 12/20/16 | 119 | Financial Agent | Dividend paid 100.00% on $180.89; Filed:<br>$0.00 for Medicare<br>Voided on 12/22/16 | 5800-000 | | 180.89 | 392,128.95 |
| 12/20/16 | 120 | Financial Agent | Dividend paid 100.00% on $773.45; Filed:<br>$0.00 for oasdi<br>Voided on 12/22/16 | 5800-000 | | 773.45 | 391,355.50 |
| 12/20/16 | 121 | EMPLOYMENT DEVELOPMENT<br>DEPT | Dividend paid 100.00% on $434.00; Filed:<br>$0.00 for CA SUTA | 5800-000 | | 434.00 | 390,921.50 |
| 12/20/16 | 122 | Franchise Tax Board | Distribution paid on allowed claim per Trustee's<br>Final Account and Report:  100.00% on<br>$822.02; Claim# 8 -1; Filed: $822.02;<br>Reference: | 5800-000 | | 822.02 | 390,099.48 |
| 12/20/16 | 123 | Financial Agent | Dividend paid 100.00% on $23,272.43; Filed:<br>$0.00 for Income Tax<br>Voided on 12/22/16 | 7100-000 | | 23,272.43 | 366,827.05 |
| 12/20/16 | 124 | Financial Agent | Dividend paid 100.00% on $1,349.80; Filed:<br>$0.00 for Medicare<br>Voided on 12/22/16 | 7100-000 | | 1,349.80 | 365,477.25 |

| | | | | Subtotals : | $0.00 | $39,475.59 | |

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-30108-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** LIFENEXUS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Checking Account |
| **Taxpayer ID #:** **-***8502 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 03/03/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/16 | 125 | Financial Agent | Dividend paid 100.00% on $5,771.57; Filed:<br>$0.00 for OASDI<br>Voided on 12/22/16 | 7100-000 | | 5,771.57 | 359,705.68 |
| 12/20/16 | 126 | Financial Agent | Dividend paid 100.00% on $1,349.80; Filed:<br>$0.00 for Medicare<br>Voided on 12/22/16 | 5800-000 | | 1,349.80 | 358,355.88 |
| 12/20/16 | 127 | Financial Agent | Dividend paid 100.00% on $5,771.57; Filed:<br>$0.00 for oasdi<br>Voided on 12/22/16 | 5800-000 | | 5,771.57 | 352,584.31 |
| 12/20/16 | 128 | Arizona Department of Revenue | Dividend paid 100.00% on $2,867.70; Filed:<br>$0.00 for AZ withholding | 7100-000 | | 2,867.70 | 349,716.61 |
| 12/20/16 | 129 | Employment Development Dept. | Dividend paid 100.00% on $3,276.22; Filed:<br>$0.00 for CA Income Tax | 7100-000 | | 3,276.22 | 346,440.39 |
| 12/20/16 | 130 | Employment Development Dept. | Dividend paid 100.00% on $446.76; Filed:<br>$0.00 for SDI | 7100-000 | | 446.76 | 345,993.63 |
| 12/20/16 | 131 | Angela Fyfe | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 100.00% on<br>$26,395.86; Claim# 1 -1; Filed: $43,449.98;<br>Reference: | 7100-000 | | 26,395.86 | 319,597.77 |
| 12/20/16 | 132 | Tana Gummere | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 100.00% on<br>$10,088.06; Claim# 9 -1; Filed: $16,855.59;<br>Reference: | 7100-000 | | 10,088.06 | 309,509.71 |
| 12/20/16 | 133 | Jamie Hall | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 100.00% on<br>$19,621.30; Claim# 18U-1; Filed: $32,784.13;<br>Reference: | 7100-000 | | 19,621.30 | 289,888.41 |
| 12/20/16 | 134 | Eyra Security, LLC | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 37.42% on<br>$13,656.25; Claim# 2 -1; Filed: $13,656.25;<br>Reference: | 7100-000 | | 5,111.28 | 284,777.13 |
| 12/20/16 | 135 | Alpha Graphics | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 37.42% on<br>$855.40; Claim# 3 -1; Filed: $855.40;<br>Reference: | 7100-000 | | 320.16 | 284,456.97 |
| 12/20/16 | 136 | Health Data Engineering | Distribution paid on allowed claim per Trustee's<br>Final Account and Report: 37.42% on<br>$38,400.00; Claim# 4 -1; Filed: $38,400.00;<br>Reference: | 7100-000 | | 14,372.40 | 270,084.57 |

| | | | Subtotals : | | $0.00 | $95,392.68 | |

{} Asset reference(s)                                                                              Printed: 03/03/2017 01:59 PM   V.13.28

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-30108-BLH | |
| **Case Name:** | LIFENEXUS, INC. | |
| **Taxpayer ID #:** | **-***8502 | |
| **Period Ending:** | 03/03/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/16 | 137 | Vogel Escondido, LP | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $100,000.00; Claim# 5 -1; Filed: $100,000.00; Reference: | 7100-000 | | 37,428.12 | 232,656.45 |
| 12/20/16 | 138 | Donahue Fitzgerald LLP | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $42,450.75; Claim# 11 -1; Filed: $42,450.75; Reference: | 7100-000 | | 15,888.52 | 216,767.93 |
| 12/20/16 | 139 | Vogel Escondido, LP | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $143,634.50; Claim# 12 -1; Filed: $143,634.50; Reference: | 7100-000 | | 53,759.70 | 163,008.23 |
| 12/20/16 | 140 | Drawbackwards, LLC | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $248,593.80; Claim# 17 -1; Filed: $248,593.80; Reference: | 7100-000 | | 93,044.00 | 69,964.23 |
| 12/20/16 | 141 | MODIS | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $29,767.50; Claim# 19 -1; Filed: $29,767.50; Reference: | 7100-000 | | 11,141.42 | 58,822.81 |
| 12/20/16 | 142 | BGP Stapley Corporate Center, LLC | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $133,499.89; Claim# 21U-1; Filed: $133,499.89; Reference: | 7100-000 | | 49,966.50 | 8,856.31 |
| 12/20/16 | 143 | Mutual of Omaha Insurance Company | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $334.97; Claim# 26 -1; Filed: $334.97; Reference: | 7100-000 | | 125.37 | 8,730.94 |
| 12/20/16 | 144 | Fenwick & West, LLP | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $5,759.76; Claim# 27 -1; Filed: $5,759.76; Reference: | 7100-000 | | 2,155.77 | 6,575.17 |
| 12/20/16 | 145 | FedEx TechConnect, Inc. | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $4,608.70; Claim# 29 -1; Filed: $4,608.70; Reference: | 7100-000 | | 1,724.95 | 4,850.22 |
| 12/20/16 | 146 | MILLIMAN, INC. | Distribution paid on allowed claim per Trustee's Final Account and Report:   37.42% on $12,958.75; Claim# 30 -1; Filed: $12,958.75; Reference: | 7100-000 | | 4,850.22 | 0.00 |

Subtotals :   $0.00   $270,084.57

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-30108-BLH | |
| **Case Name:** | LIFENEXUS, INC. | |
| **Taxpayer ID #:** | **-***8502 | |
| **Period Ending:** | 03/03/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 12/22/16 | | | | |
| 12/22/16 | 112 | Financial Agent | Dividend paid 100.00% on $3,118.75; Filed: $0.00 for Income Tax Voided: check issued on 12/20/16 | 5300-000 | | -3,118.75 | 3,118.75 |
| 12/22/16 | 113 | Financial Agent | Dividend paid 100.00% on $180.89; Filed: $0.00 for Medicare Voided: check issued on 12/20/16 | 5300-000 | | -180.89 | 3,299.64 |
| 12/22/16 | 114 | Financial Agent | Dividend paid 100.00% on $773.45; Filed: $0.00 for OASDI Voided: check issued on 12/20/16 | 5300-000 | | -773.45 | 4,073.09 |
| 12/22/16 | 118 | Financial Agent | Dividend paid 100.00% on $168.00; Filed: $0.00 for FUTA Voided: check issued on 12/20/16 | 5800-000 | | -168.00 | 4,241.09 |
| 12/22/16 | 119 | Financial Agent | Dividend paid 100.00% on $180.89; Filed: $0.00 for Medicare Voided: check issued on 12/20/16 | 5800-000 | | -180.89 | 4,421.98 |
| 12/22/16 | 120 | Financial Agent | Dividend paid 100.00% on $773.45; Filed: $0.00 for oasdi Voided: check issued on 12/20/16 | 5800-000 | | -773.45 | 5,195.43 |
| 12/22/16 | 123 | Financial Agent | Dividend paid 100.00% on $23,272.43; Filed: $0.00 for Income Tax Voided: check issued on 12/20/16 | 7100-000 | | -23,272.43 | 28,467.86 |
| 12/22/16 | 124 | Financial Agent | Dividend paid 100.00% on $1,349.80; Filed: $0.00 for Medicare Voided: check issued on 12/20/16 | 7100-000 | | -1,349.80 | 29,817.66 |
| 12/22/16 | 125 | Financial Agent | Dividend paid 100.00% on $5,771.57; Filed: $0.00 for OASDI Voided: check issued on 12/20/16 | 7100-000 | | -5,771.57 | 35,589.23 |
| 12/22/16 | 126 | Financial Agent | Dividend paid 100.00% on $1,349.80; Filed: $0.00 for Medicare Voided: check issued on 12/20/16 | 5800-000 | | -1,349.80 | 36,939.03 |
| 12/22/16 | 127 | Financial Agent | Dividend paid 100.00% on $5,771.57; Filed: $0.00 for oasdi Voided: check issued on 12/20/16 | 5800-000 | | -5,771.57 | 42,710.60 |
| 12/22/16 | 146 | MILLIMAN, INC. | Distribution paid on allowed claim per Trustee's Final Account and Report:  37.42% on $12,958.75; Claim# 30 -1; Filed: $12,958.75; Reference: Stopped: check issued on 12/20/16 | 7100-000 | | -4,850.22 | 47,560.82 |
| | | | Subtotals : | | $0.00 | $-47,560.82 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-30108-BLH | |
| Case Name: | LIFENEXUS, INC. | |
| | | |
| Taxpayer ID #: | **-***8502 | |
| Period Ending: | 03/03/17 | |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Checking Account |
| Blanket Bond: | $68,238,664.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/16 | 147 | Vogel Escondido | Milliman- claim no. 30 payment in full via Claim Transfer: Dck. 62 | 7100-000 | | 4,850.22 | 42,710.60 |
| 12/28/16 | 108 | Dentons US LP | Dividend paid 100.00% on $49,707.50, Attorney for Trustee Fees (Other Firm); Reference: Stopped: check issued on 12/20/16 | 3210-000 | | -49,707.50 | 92,418.10 |
| 12/28/16 | 109 | Dentons US LP | Dividend paid 100.00% on $197.40, Attorney for Trustee Expenses (Other Firm);  Reference: Stopped: check issued on 12/20/16 | 3220-000 | | -197.40 | 92,615.50 |
| 12/28/16 | 148 | Dentons US LP | Final Fees to counsel- from stopped check no. 108- jmh | 3210-000 | | 49,707.50 | 42,908.00 |
| 12/28/16 | 149 | Dentons US LP | Final expenses for counsel- reissued from stopped check no. 109- jmh | 3220-000 | | 197.40 | 42,710.60 |
| 12/28/16 | | EFTPS Payroll tax deposit | Payroll tax deposit | 5800-000 | | 168.00 | 42,542.60 |
| 12/28/16 | | EFTPS payroll deposits | Payroll tax deposits | 5800-000 | | 7,121.37 | 35,421.23 |
| 12/28/16 | | EFPTS- payroll tax depsoits | Payroll federal tax deposits | 7100-000 | | 30,393.80 | 5,027.43 |
| 12/28/16 | | EFTPS deposit | Payroll federal tax deposit | 5300-000 | | 4,073.09 | 954.34 |
| 12/28/16 | | EFTPS Payroll tax deposit | Federal payroll tax deposit | 5800-000 | | 954.34 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 538,635.70 | 538,635.70 | **$0.00** |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | **Subtotal** | 538,635.70 | 538,635.70 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$538,635.70** | **$538,635.70** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******8266** | **538,635.70** | **538,635.70** | **0.00** |
| | **$538,635.70** | **$538,635.70** | **$0.00** |

| | |
|---|---|
| _____ March 3, 2017 | /s/ Janina M. Hoskins |
| Date | Janina M. Hoskins |